**NATIONAL ORGANIZATION FOR MARRIAGE INC.,** Plaintiff–Appellant,

v.

**SECRETARY, STATE OF FLORIDA,** Jorge L. Cruz–Bustillo, in his official capacity as chair of the Florida Elections Commission, et al., Defendants–Appellees.

No. 11–14193.

United States Court of Appeals, Eleventh Circuit.

May 17, 2012.

Randy Elf (on brief), James Bopp, Jr. (on brief), James Madison Center for Free Speech, Terre Haute, IN, John C. Eastman (argued), Center for Constitutional Jurisprudence, Chapman University School of Law, Orange, CA, for Plaintiff–Appellant.

Daniel Nordby, Ashley E. Davis, Florida Department of State, Jonathan Alan Glogau, Pam Bondi, Office of the Attorney General, Tallahassee, FL, for Defendants–Appellees.

Before WILSON, ANDERSON, and HIGGINBOTHAM,* Circuit Judges.

---

* Honorable Patrick E. Higginbotham, United States Circuit Judge for the Fifth Circuit, sitting by designation.

PER CURIAM:

We affirm essentially for the reasons indicated by the district court [1] and for the reasons that the First Circuit in *National Organization for Marriage v. McKee*, 649 F.3d 34 (1st Cir.2011), *cert. denied*, —— U.S. ——, 132 S.Ct. 1635, 182 L.Ed.2d 233 (2012), rejected the same challenges. Furthermore, with respect to Plaintiff's overbreadth challenge regarding disclosure requirements, Part IV of the majority opinion in *Citizens United v. Federal Election Commission*, 558 U.S. 310, 130 S.Ct. 876, 175 L.Ed.2d 753 (2010), is controlling.[2]

AFFIRMED.

1. We note that the district court, having rejected the as-applied vagueness challenge, need not have addressed the facial vagueness challenge at all. *See Holder v. Humanitarian Law Project*, —— U.S. ——, 130 S.Ct. 2705, 2719, 177 L.Ed.2d 355 (2010) (explaining that "the rule that 'a plaintiff who engages in some conduct that is clearly proscribed cannot complain of the vagueness of the law as applied to the conduct of others' ... makes no exception for conduct in the form of speech") (quoting *Hoffman Estates v. Flipside, Hoffman Estates, Inc.*, 455 U.S. 489, 495, 102 S.Ct. 1186, 71 L.Ed.2d 362 (1982) (alteration omitted)); *U.S. v. Di Pietro*, 615 F.3d 1369, 1371–72 (11th Cir.2010) (same).

2. At oral argument for the first time, Plaintiff attempted to draw a distinction between the specific disclosure requirements at issue in *Citizens United* and those at issue in this case. Even at oral argument Plaintiff made only conclusory assertions without pointing to any specific disclosure requirement at issue here that was more onerous than those in *Citizens United*. However, we need not examine that possibility, because any such argument has not been preserved for appeal and is deemed abandoned. *See Access Now, Inc. v. Southwest Airlines Co.*, 385 F.3d 1324, 1330 (11th Cir.2004). Indeed, any such argument would also be inconsistent with Plaintiff's concession, both in the district court and in its initial brief on appeal, that Plaintiff was not challenging the disclosure requirements.